Ronal J. KISKILA and Donna E. Kiskila, Plaintiffs–Appellants,

v.

UNITED STATES of America, Defendant–Appellee.

No. 09–56959.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 12, 2012.

Filed April 30, 2012.

Ronal J. Kiskila, Murrieta, CA, pro se.

Donna E. Kiskila, Murrieta, CA, pro se.

Thomas B. Reeve, Jr., Assistant U.S. Attorney, Office of the U.S. Attorney, San Diego, CA, for Defendant–Appellee.

Before: B. FLETCHER, KLEINFELD, and M. SMITH, Circuit Judges.

## MEMORANDUM *

Ronal J. Kiskila and Donna E. Kiskila appeal the district court's judgment dismissing for lack of subject matter jurisdiction their Federal Tort Claims Act ("FTCA") action alleging medical malpractice and loss of consortium. We have jurisdiction under 28 U.S.C. § 1291. Subject matter jurisdiction determinations are subject to de novo review. *Robinson v. United States,* 586 F.3d 683, 685 (9th Cir. 2009). The district court may weigh evidence to determine whether it has jurisdiction unless the question of jurisdiction depends on the resolution of factual issues going to the merits. *Augustine v. United States,* 704 F.2d 1074, 1077 (9th Cir.1983). When the question of jurisdiction is intertwined with the merits, the trial court should employ the standard applicable to a motion for summary judgment. *Id.*

Even if we accept that jurisdiction is intertwined with the merits, the district court properly dismissed plaintiffs' action for lack of subject matter jurisdiction because Mr. Kiskila's primary physician, Dr. Osvaldo Lopez, was an independent contractor, not a federal employee under the FTCA, in that the government did not control Dr. Lopez's actions in "diagnosing and treating patients." *Carrillo v. United States,* 5 F.3d 1302, 1305 (9th Cir.1993) (holding physician at government hospital

was an independent contractor under the FTCA because the federal government did not control the physician's practice of medicine); *see also United States v. Sacramento Mun. Utility Dist.,* 652 F.2d 1341, 1343–44 (9th Cir.1981) (holding that whether a contract is ambiguous is a question of law).

Assuming without deciding that equitable estoppel could be applied in these circumstances, the district court properly rejected plaintiffs' contentions regarding equitable estoppel because there was no evidence of "affirmative misrepresentation or affirmative concealment of a material fact by the government." *Carrillo,* 5 F.3d at 1306. Nor did the plaintiffs establish that they were ignorant of the facts. Plaintiffs were at the least on notice that the physician was employed by a contractor and not the hospital when Mrs. Kiskila obtained the physician's business card a few days after her husband's heart attack, and could have inquired further before limitations barred a claim against the physician or his employer.

Plaintiffs' argument that the district court ignored their allegations that other parties who treated Mr. Kiskila were federal employees is meritless, because plaintiffs testified that Dr. Lopez was their "primary and only doctor," and they have not identified any other parties who treated Mr. Kiskila. Nor did they seek to amend their complaint to add these allegations, or attempt to show good cause for their failure to do so. *Johnson v. Mammoth Recreations, Inc.,* 975 F.2d 604, 609 (9th Cir.1992) ("Rule 16(b)'s 'good cause' standard primarily considers the diligence of the party seeking the amendment. The

* This disposition is not appropriate for publication and is not precedent except as provided     by 9th Cir. R. 36–3.

district court may modify the pretrial schedule if it cannot reasonably be met despite the diligence of the party seeking the extension.").

AFFIRMED.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.